```
-------------------------------------------------------X
EUNICE THORMAN,                            :
Individually and on Behalf of All Other    :        ECF
Persons Similarly Situated,                :
                                           :        13 Civ. 5465(ARR)(RER)
                                           :
         Plaintiff,                        :
                                           :        PLAINTIFF'S AND DEFENDANTS'
    -against-                              :        UNOPPOSED
                                           :        MOTION TO APPROVE THE
ROYAL CARE INC., JOEL BERNATH,             :        COLLECTIVE ACTION
and JOHN DOES #1-10,                       :        SETTLEMENT AND ATTORNEYS'
                                           :        FEES
         Defendants.                       :
-------------------------------------------------------X
```

# EXHIBIT A

# COLLECTIVE ACTION SETTLEMENT AGREEMENT

## SETTLEMENT AGREEMENT AND RELEASE OF CLAIMS

This Settlement Agreement and Release of Claims ("Agreement") is made by and between The Royal Care, Inc. and Joel Bernath  (together "Royal Care"), on the one hand, and Eunice Thorman ("Plaintiff") and the putative class members, current and former home health aides employed by Royal Care during the calendar year of 2008 ("home health aides" as identified on Exhibit A reflected in data that has been provided by Royal Care (the "shared data")), on the other hand.   This agreement excludes all other employees of Royal Care, including employees classified as exempt, all employees classified as non-exempt and holding other positions, and employees who were or are classified as administrators.

This Agreement is made to fully and finally settle and resolve the wage and hour claims and defenses raised on behalf of Eunice Thorman and the home health aides in the lawsuit pending in the U.S. District Court for the Eastern District of New York, Case No. 13-cv-5465 ("Lawsuit").  In order to resolve the wage and hour claims and defenses raised in the Lawsuit, the parties agree as follows:

1.      **Allocation of Home Health Aide Settlement Payments:** The total settlement amount will not exceed $668,661.15.  Royal Care shall make payments as follows:

   a.  Payment to each home health aide who submits a consent to participate (Opt-In Plaintiff"):  Royal Care provided Plaintiffs' counsel with a spreadsheet (attached hereto as Exhibit B) totaling an amount of $668,661.15 based upon information reflected in Royal Care's payroll records.   The allocation of the pool of $503,661.15 (minus Plaintiff Thorman's $854.50) shall be paid to the Opt-in Plaintiffs proportionately based upon the amounts reflected in Exhibit B next to their names (with the limitation that no Opt-In Plaintiff will receive more than the amount listed by his or her name on Exhibit B. Named Plaintiff Thorman will receive $854.50 as her allocated amount and not a proportionate amount.  The proportionate allocation will not include Named Plaintiff Thorman.   Payment to home health aides will be in the form of wages and the home health aides will be sent checks along with notices of the settlement as agreed to by counsel for the parties.

   The amounts in Exhibit B are 100% of each home health aid's total calculated unpaid hours worked over forty in a week ("overtime") based on a rate of time and one half the minimum wage rate.  The amounts in Exhibit B were calculated from each Plaintiff's payroll records by combining multiple paychecks paid during a pay period which had not been previously combined to calculate overtime wages owed. The reduction is a compromise reflecting the Plaintiffs' risk of proving damages at trial and the Plaintiffs' risk of

collecting on a judgment.  Payment to home health aides will be in the form of wages and the home health aides will be sent checks along with notices of the settlement as agreed to by counsel for the parties.

b.  Payment to Eunice Thorman in the amount of $15,000 equal to the sum of (a) $854.50 equal to her share of the alleged 2008 liability for overtime set forth in Paragraph "a"  (the "Allocation Amount"), (b) $9,145.50, which is a compromise payment for all her other claims actual and potential against Royal Care, including but not limited to claims for off the clock time and claims under the New York Wage Theft Prevention Act for alleged lack of notices, and (c) an enhancement payment of $5,000 in consideration of her prosecution of the action and activities on behalf of the class in bringing the litigation

c.  The payment to each home health aide is made in consideration for his or her release of claims as more fully described herein.  Settlement payments will not be used for purposes of calculating employee benefits, such as retirement, 401(k), vacation eligibility, or sick leave.

d.  Royal Care will fund the settlement account within twenty (20) days after the final approval of the Settlement by the Court.  Settlement checks will be issued by the settlement administrator thereafter.

e.  Royal Care will select an administrator which must be approved by Plaintiff's Counsel, and Royal Care agrees to pay and be exclusively obligated to pay the Administrator's fees and expenses.

f.  Settlement Cap: The total amount paid by Royal Care (other than the costs of settlement administration) pursuant to this settlement shall not exceed $668,661.15.

2.      **Participation Encouraged:** Royal Care shall encourage all home health aides to participate in the settlement and shall not take any action which will discourage home health aides from participating in the settlement.

3.      **Procedure and Deadlines:** Not later than 10 business days after the Court's approval of this Agreement, Royal Care shall send the Notice and Consent Form attached here to as Exhibit C to each home health aide by first class mail to the last known address of each home health aide, and by email to the last known email address (including any Royal Care email address for current home health aides).  The deadline for home health aides to postmark, fax, or email their Notice and Consent Form shall be 60 days after it is sent to home health aides, but Royal Care may in its discretion choose to instruct class counsel to accept returned forms after that date.  Not later than 10 business days after the deadline for home health aides to submit their Consent Form, counsel for Eunice Thorman and the class shall provide to Royal Care's attorneys and the Administrator the Opt-In Consent forms received ("Opt-In Information").  Within 10

business days after counsel for Eunice Thorman and the collective action class provides Royal Care's attorneys with the Opt-In Information, the Administrator  will mail checks to Plaintiff's Counsel at the Law Office of William Coudert Rand, 488 Madison Avenue, Suite 1100, New York, N.Y. 10022 and will mail payroll checks to the collective action class members at the addresses listed on their Opt-In Forms in the amounts provided by this Agreement.

4.   **Reissuing Settlement Checks:** If a settlement payment to a home health aide is not negotiated within 180 days after issue, and within an additional 180 days (totaling 360 days after issue) the home health aide who failed to negotiate the check contacts Royal Care or Plaintiffs' counsel to request reissue, Royal Care will promptly provide Plaintiffs' counsel a reissued settlement check.  If a settlement payment to a home health aide is not negotiated with 180 days after reissue, or no request for reissue is made by the home health aide within 360 days after the original issue, Royal Care shall have no obligation to reissue the settlement payment to that home health aide, *provided however* that Royal Care agrees to cooperate in good faith for an additional 360 days (totaling 720 days after original issue) to reissue a settlement payment to any home health aide whose failure to negotiate his or her settlement payment is due to service in the U.S. armed forces or to incapacity beyond the home health aide's reasonable control.

5.   **Release:** Eunice Thorman fully releases all current claims against The Royal Care, Inc. and Joel Bernath, and their parents, predecessors, affiliates, subsidiaries, officers, directors, and agents.  Each home health aide who submits a Consent Form or negotiates a payment check releases The Royal Care, Inc. and Joel Bernath, and their parents, predecessors, affiliates, subsidiaries, officers, directors, and agents from any and all wage and hour claims, under any state or federal law, including any statute (and expressly including but not limited to the Fair Labor Standards Act), regulation or common law, that was raised or could have been raised in the Lawsuit, including claims for wages, overtime pay, breach of contract, civil penalties, interest, liquidated damages, punitive damages, attorney fees, costs, etc. (including but not limited to any wage and hour claims that were asserted, unasserted, known or unknown) which are based on acts occuring up to and including the date of December 31, 2008, but does not release any claims based on acts occuring after December 31, 2008.  This waiver shall be limited to wage and hour claims.  The release is binding on Eunice Thorman and each home health aide who submits a Consent Form and on their respective heirs, estates, executors, administrators, assigns, transferees, and representatives.  The release extends without limitation to Royal Care and its predecessors, successors, parents, subsidiaries, assigns, agents, and present and former officers and directors.

6.   **No Admission:** The parties agree that this Agreement constitutes a compromise and not an admission.  Nothing in this Agreement shall be deemed an admission of liability or fault or willful conduct or misconduct.

7.   **F.R.E. 407 and 408:** Neither this Agreement nor any part of this Agreement may be used as evidence in any proceeding, including but not limited to the Lawsuit, for any purpose except to prove or enforce the terms of this Agreement.

8.   **Attorney Fees and Expenses:** Pursuant to fee-shifting statutes under state and federal law, and applicable case law, the parties agree to compromise, settle, and release their

claims and defenses regarding attorney fees and expenses of the Law Office of William Coudert Rand as counsel for Eunice Thorman and the home health aides. Royal Care shall pay $150,000 for attorney fees and costs to compromise and settle all claims for attorney fees and expenses on behalf of Eunice Thorman and the home health aides. Defendants agree not to object to an award of legal fees and costs in the amount of $150,000.

9. **Costs:** Royal Care shall bear its own costs.

10. **No Press Release:** Plaintiff and Plaintiff's Counsel shall make no press release related to this Law Suit or Settlement that names The Royal Care, Inc. or any subsidiary thereof. The settlement agreement shall not prevent Plaintiff's Counsel from representing that it handled the case on its website.

11. **Choice of Law:** This Agreement shall be governed and interpreted under New York law, without regard to New York choice of law provisions.

12. **Severability:** Except as specified herein, the provisions of this Agreement shall not be deemed severable. If this Agreement is not approved by the Court in whole, the parties agree to attempt in good faith to revise this Agreement and submit the revised agreement for approval by the Court.

13. **No Modification by the Parties:** No waiver, modification, or amendment of the terms of this Agreement, whether purportedly made before or after the Court's approval of this Agreement, shall be valid or binding unless approved by the Court and made in writing signed by or on behalf of all parties, and then only to the extent set forth in such written waiver, modification, or amendment.

14. **Court Modification:** Court modification of the terms of the agreement voids it at the option of the adversely affected party except as to any modifications by the Court of the amount of Plaintiffs' attorneys' fees and costs and any modifications by the Court of the amount of the enhancement payment specified for Eunice Thorman.

15. **Captions:** The captions or headings of the sections and paragraphs of this Agreement have been inserted for convenience only and shall have no effect on the construction or interpretation of any part of this Agreement.

16. **Counterparts:** This Agreement may be executed in counterparts by Royal Care and by Eunice Thorman as representative of the home health aides, and execution in counterparts shall have the same force and effect as if the parties had signed the same instrument.

17. **Cooperation:** The parties agree that it is their intent to consummate and effectuate this Agreement, and they agree to cooperate and exercise best efforts to effectuate and implement all terms and conditions of this Agreement.

18. **Court Approval and Stay of Litigation:** This Agreement is contingent upon and requires Court approval of all settlement terms and class FLSA certification. The parties agree to jointly move for approval of the settlement to effectuate the parties' intent and to request that all

litigation activity be stayed.  The parties agree to cooperate and take all steps necessary to effectuate judicial approval of this Agreement.

19. **Dismissal with Prejudice:** Not later than five (10) business days after the Administrator provides counsel for Eunice Thorman and the collective action class with the settlement payments for Eunice Thorman and the class and Plaintiff's Counsel, the Parties will file a notice of dismissal of the Lawsuit with prejudice in the form attached as Exhibit A.  The parties agree that they may seek, or the Court may enter, dismissal with prejudice as part of any final order by the Court approving this Agreement.

20. **Waiver of Right to Appeal:**  Eunice Thorman and all home health aides, excluding any putative class member who opts out of the settlement agreement and are, by definition, not parties, waive the right to appeal on entry of final judgment.

21. **Material Return or Destruction:** within ten (10) days after the final approval of the Agreement, the parties agree to return or destroy all documents provided for the purpose of mediation.

22. **Entire Agreement:** This Agreement, including its Exhibits referenced herein, constitutes the entire agreement of the parties concerning the subjects included herein.

EXECUTED AND AGREED

*Eunice P. Thorman*                     Date: _10·18·2014_
_____
EUNICE THORMAN,
on behalf of herself and
the putative collective action class
of home health aides


_____   Date: _____
JOEL BERNATH, Individually


THE ROYAL CARE, INC.


_____   Date: _____
By:

Its:

litigation activity be stayed. The parties agree to cooperate and take all steps necessary to effectuate judicial approval of this Agreement.

19.     **Dismissal with Prejudice:** Not later than five (10) business days after the Administrator provides counsel for Eunice Thorman and the collective action class with the settlement payments for Eunice Thorman and the class and Plaintiff's Counsel, the Parties will file a notice of dismissal of the Lawsuit with prejudice in the form attached as Exhibit A. The parties agree that they may seek, or the Court may enter, dismissal with prejudice as part of any final order by the Court approving this Agreement.

20.     **Waiver of Right to Appeal**: Eunice Thorman and all home health aides, excluding any putative class member who opts out of the settlement agreement and are, by definition, not parties, waive the right to appeal on entry of final judgment.

21.     **Material Return or Destruction:** within ten (10) days after the final approval of the Agreement, the parties agree to return or destroy all documents provided for the purpose of mediation.

22.     **Entire Agreement:** This Agreement, including its Exhibits referenced herein, constitutes the entire agreement of the parties concerning the subjects included herein.

EXECUTED AND AGREED

_____        Date: _____

EUNICE THORMAN,
on behalf of herself and
the putative collective action class
of home health aides

_____        Date:   10|23|14
JOEL BERNATH, Individually

THE ROYAL CARE, INC.

_____        Date:   10|23|14
By:

Its:

# EXHIBIT A

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

```
--------------------------------------------------------X
EUNICE THORMAN,                             :
Individually and on Behalf of All Other     :        ECF
Persons Similarly Situated,                 :        13 Civ. 5465(ARR)(RER)
                                            :
              Plaintiffs,                   :
                                            :
        -against-                           :
                                            :
THE ROYAL CARE INC., JOEL BERNATH, :
and JOHN DOES #1-10,                        :
                                            :
              Defendants.                   :
--------------------------------------------------------X
```

## STIPULATION OF DISMISSAL

IT IS HEREBY STIPULATED AND AGREED, by and between the Parties in the above captioned action, through their undersigned counsel, that, in accordance with Rule 41 of the Federal Rules of Civil Procedure, the action (a) is dismissed with prejudice and without costs or attorney's fees to any party except as set forth in the Settlement Agreement.  The Court hereby retains jurisdiction over this matter to enforce the Settlement Agreement between the Parties.

Dated: New York, New York

_____, 2013

**LAW OFFICE OF WILLIAM COUDERT RAND**


By:_____
William C. Rand
488 Madison Avenue, Suite 1100
New York, New York 10022
(212) 286-1425

Attorney for Plaintiffs

BRYAN CAVE LLP


By:_____
Zachary A. Hummel
1290 Avenue of the America
New York, NY 10104
(212) 541-1158
Attorneys for Defendants



**IT IS SO ORDERED**:

DATED: _____   _____
                                    **U. S. D. J.**

## EXHIBIT B

**Eunice Thorman v. The Royal Care, Inc. Et al., 13 civ. 5465**

| | Employee | Amount |
|---|---|---|
| 1 | ABADA,FELICIA | $486.40 |
| 2 | ABDULLAYEVA,SAODAT | $65.52 |
| 3 | ABDULQAYOM,BAKHTJAN | $164.07 |
| 4 | ABDURAHIMOVA,GULI | $2,753.04 |
| 5 | ABDUSHUKUROVA,ZULAIHO | $618.07 |
| 6 | ABITOVA,AZIZA | $2,103.88 |
| 7 | ABOAH,KATE | $11.65 |
| 8 | ABREU,CIRILA A. | $59.60 |
| 9 | ABREU,MARIA | $212.64 |
| 10 | ABREU,MARILENA | $95.36 |
| 11 | ABUBAKAR,ABDUL R. | $327.36 |
| 12 | ABUGHAZEH,RALPH M | $1,763.15 |
| 13 | ACEVEDO,DENICIA | $29.30 |
| 14 | ACEVEDO,LUZ | $161.33 |
| 15 | ACEVEDO,MARIA | $106.59 |
| 16 | ACHEAMPONG,ALBERT K. | $41.30 |
| 17 | ACHEAMPONG,ALEXANDER | $1,168.27 |
| 18 | ACOSTA,JUANA | $104.44 |
| 19 | ADAMS,PATSY | $324.82 |
| 20 | ADEMOLA,TEMITOPE O | $28.31 |
| 21 | AGAMIRZAYEVA,AMINA | $58.91 |
| 22 | AGYEIWAA,NANA | $79.84 |
| 23 | AHMOSE,NEFERTARI A. | $71.52 |
| 24 | AHN,WOL HAE | $79.36 |
| 25 | AIKINS,AGNES | $4,221.18 |
| 26 | AKHROROVA,FOTIMA | $531.57 |
| 27 | AKUFFO,JANET | $11.65 |
| 28 | ALEKSEYEVA,SVETLANA | $244.57 |
| 29 | ALEXANDER,BEVERLY M | $187.45 |
| 30 | ALEXIS,MARSHA | $196.68 |
| 31 | ALI,BIBI | $148.64 |
| 32 | ALIEVA,DILOROM | $40.61 |
| 33 | ALIGULI,JAFAROV | $1,094.73 |
| 34 | ALIMZHANOVA,UMIDA | $592.59 |
| 35 | ALIYEVA,JEYRAN | $1,037.40 |
| 36 | ALLEYENE,CARL E. | $253.96 |
| 37 | ALLI,SHIRLEY | $158.45 |
| 38 | ALMASHIY,IVAN | $83.27 |

| 39 | ALMODOVAR,DIANA GENER | $53.17 |
|----|----------------------|--------|
| 40 | AMADI,ANGELA | $311.28 |
| 41 | AMADIZ,ROSARIO | $152.03 |
| 42 | AMBROISE,ANITE | $35.07 |
| 43 | AMINOV,KLARA | $46.41 |
| 44 | ANDERSON,OCTAVIA C | $46.53 |
| 45 | ANDRADE,MERCY E. | $867.24 |
| 46 | ANDRUKHIV,MARIYA | $905.28 |
| 47 | ANOOP,LOLITA | $35.76 |
| 48 | ANTOINE,CIRCEE R | $349.86 |
| 49 | ANTUNEZ,JENNY | $145.13 |
| 50 | APKHADZE,ELENA | $218.40 |
| 51 | ARAGON,NORMA | $50.24 |
| 52 | ARISTIZABAL,SANDRA | $870.10 |
| 53 | ARTY,JACQUELINE M. | $144.37 |
| 54 | ARZU,NAZARIA | $2,865.43 |
| 55 | ASADOV,RAHIM | $27.30 |
| 56 | ASHIBOR,RAJDAI S. | $1,196.31 |
| 57 | ASUBONTENG,THERESA | $43.18 |
| 58 | AUGUSTIN,JOSEPHINE | $59.60 |
| 59 | AUSTON,LORNA | $52.65 |
| 60 | BABIEVA,GALINA | $196.56 |
| 61 | BACCHUS,ZAYAUN NESHAO | $522.66 |
| 62 | BADIO,VENIDE | $40.61 |
| 63 | BADU,ELIZABETH | $35.07 |
| 64 | BAEZ,CELENIA | $412.27 |
| 65 | BAEZ,CIELO | $35.62 |
| 66 | BAEZ,FANNY | $3,413.50 |
| 67 | BAEZ,YANIRIS | $1,652.23 |
| 68 | BAH,SAFIATA | $57.60 |
| 69 | BAI,MU CHAN | $1,980.44 |
| 70 | BAIJNATH,BHAGMATEE | $53.70 |
| 71 | BAJANOVA,OLGA | $1,444.17 |
| 72 | BALDEO,DHANMATTIE | $339.59 |
| 73 | BALKARAN,JAIWANTIE | $119.20 |
| 74 | BANSARAJ,ETWARIE | $213.18 |
| 75 | BARILLAS,MARTA | $45.97 |
| 76 | BARNABY,SACHE-GAYE | $1,950.41 |
| 77 | BARRETO,TOMASA | $58.60 |
| 78 | BATISTA,ALEXANDRA T | $250.55 |
| 79 | BATISTA,MARIA C. | $117.06 |
| 80 | BEATON,MAUREEN | $391.22 |
| 81 | BEAUVIL,PATRICIA | $184.86 |
| 82 | BECKFORD,THELMA | $23.34 |
| 83 | BEHESH,HANNA | $242.41 |

| 84 | BELFORD,PAMELA | $305.60 |
| 85 | BELHOUS,OLGA | $43.68 |
| 86 | BELIZAIRE,E. SILFIDA | $22.84 |
| 87 | BELIZAIRE,EPHELINE | $2,721.44 |
| 88 | BENISNEW,ANNALISA | $429.12 |
| 89 | BENISNEW,SITA DEVI | $293.57 |
| 90 | BERMUDEZ,MARIA | $663.04 |
| 91 | BERNARDEZ,SUYAPA E | $929.77 |
| 92 | BERRIOS,MIRIAM | $41.30 |
| 93 | BERUS,CHARITE | $389.66 |
| 94 | BERUS,PAULINE | $625.05 |
| 95 | BHAGWANT,STELLA | $2,363.95 |
| 96 | BIBBINS,TANNICA | $331.42 |
| 97 | BIDESI,LILAWATEE | $748.94 |
| 98 | BIEN AIME,SHERLY | $345.03 |
| 99 | BIENHAIME,YVENANTE | $46.82 |
| 100 | BILETSKA,NATALIYA | $982.80 |
| 101 | BLANCO,JACINTA | $5.96 |
| 102 | BOAHENE,FRANK | $14.10 |
| 103 | BONES,LILLAN | $51.17 |
| 104 | BONHEUR,JEANNINE | $23.34 |
| 105 | BOOTHE,VICENTE | $102.97 |
| 106 | BORTNIK,GREGORY | $1,831.83 |
| 107 | BRIMA,FEMATA | $261.74 |
| 108 | BRITO,DORIS A. | $131.72 |
| 109 | BROWN,SHAKIMA D | $17.16 |
| 110 | BUDHEAH,SOMAWATTIE | $1,106.71 |
| 111 | BUDKA,SOFIA | $2,936.12 |
| 112 | BUKATYUK,IVANNA | $824.46 |
| 113 | BULEZA,OKSANA | $189.26 |
| 114 | BURGOS,MARIA | $1,083.09 |
| 115 | BUTENYUK,OKSANA | $294.84 |
| 116 | BUTISINGH,FLORENCE O | $111.53 |
| 117 | CAI,HUI NA | $618.27 |
| 118 | CAI,SHU HUI | $359.03 |
| 119 | CALERO,RAISA | $22.84 |
| 120 | CAMBERLAND,YVETTE | $297.11 |
| 121 | CAMILO,LUCIA B. | $35.07 |
| 122 | CAMPBELL,ARLENE A. | $196.59 |
| 123 | CANADY,VERONICA | $130.72 |
| 124 | CANCEL,YOULIA | $660.68 |
| 125 | CANDELARIA,MELISSA | $83.90 |
| 126 | CAO,XIU YAN | $35.68 |
| 127 | CAPATI,JOSELYN | $10.92 |
| 128 | CASSIDY,ELENA | $73.37 |

| | | |
|---|---|---|
| 129 | CASTILLO,ANTONIA | $173.00 |
| 130 | CASTILLO,SATURNINA | $93.39 |
| 131 | CASTRILLO,JULIA | $1,795.14 |
| 132 | CASTRO,LUZ I. | $5.94 |
| 133 | CEESAY,FATOU | $22.84 |
| 134 | CEN,RUI XIAN | $2,310.28 |
| 135 | CHAE,SUNJA | $387.79 |
| 136 | CHAITLALL,JACQLYN | $85.42 |
| 137 | CHAN,PIK LIN | $1,119.46 |
| 138 | CHAN,PUI HING | $228.58 |
| 139 | CHAN,SAN LAO | $75.82 |
| 140 | CHAN,YUK LAN | $59.10 |
| 141 | CHANG,AI PING | $938.18 |
| 142 | CHANG,KUEI CHIH | $91.43 |
| 143 | CHARLES,BETTY ANNE | $2,939.32 |
| 144 | CHARLES,SOLANGE M | $132.39 |
| 145 | CHATERPATEAH,CHANDRAW | $2,333.86 |
| 146 | CHAVEZ,LILIAN | $806.78 |
| 147 | CHEDRIK,SVETLANA | $2,800.38 |
| 148 | CHEN SHU,QI CHAO | $107.04 |
| 149 | CHEN,ANGELA | $26.76 |
| 150 | CHEN,HUAN CHANG | $13.38 |
| 151 | CHEN,JIAN MING | $17.84 |
| 152 | CHEN,JIE YUN | $41.26 |
| 153 | CHEN,LI QIAO | $457.15 |
| 154 | CHEN,LU WEI | $908.42 |
| 155 | CHEN,MEI CHANG | $1,828.80 |
| 156 | CHEN,MU HANG | $37.91 |
| 157 | CHEN,PEI L | $16.61 |
| 158 | CHEN,PEI LI | $84.74 |
| 159 | CHEN,PEI YIN | $1,128.38 |
| 160 | CHEN,PING GUI | $49.06 |
| 161 | CHEN,RUI LIN | $8.36 |
| 162 | CHEN,SAI PING | $611.60 |
| 163 | CHEN,SHAO HUAN | $731.44 |
| 164 | CHEN,SHU PING | $44.60 |
| 165 | CHEN,SU HUA | $0.56 |
| 166 | CHEN,WEN XIANG | $13.38 |
| 167 | CHEN,XIA MEI | $325.58 |
| 168 | CHEN,XIAO JUAN | $17.84 |
| 169 | CHEN,XIAO LING | $512.90 |
| 170 | CHEN,XIAO LU | $1,586.92 |
| 171 | CHEN,XIU ZHEN | $164.46 |
| 172 | CHEN,XIU ZHU | $104.81 |
| 173 | CHEN,XUE XIA | $1,371.45 |

| | | |
|---|---|---|
| 174 | CHEN,XUE YU | $1,636.82 |
| 175 | CHEN,YAN HUA | $290.44 |
| 176 | CHEN,YUE XIAN | $124.32 |
| 177 | CHEN,YUE YING | $26.76 |
| 178 | CHEN,YUN JIN | $875.27 |
| 179 | CHENG,HUI FEN YU | $8.92 |
| 180 | CHERDAKOVA,GALINA | $1,360.56 |
| 181 | CHEUNG,SUI LAN | $11.15 |
| 182 | CHEUNG,WAN PING | $11.15 |
| 183 | CHICON,ROSAURA | $46.68 |
| 184 | CHIK,MEI YUNG | $17.84 |
| 185 | CHING,CHAU LAN | $758.20 |
| 186 | CHIO,KUN PENG | $884.75 |
| 187 | CHISOLM,NSE UFOT | $81.25 |
| 188 | CHIU,YIM YIN | $667.43 |
| 189 | CHO,NAN OCK | $17.84 |
| 190 | CHOI,CHUNG H. | $890.60 |
| 191 | CHOI,SUNG SOOK | $31.68 |
| 192 | CHOI,YONG SUN | $30.99 |
| 193 | CHON,KEUM SOON | $40.14 |
| 194 | CHON,RANA YUNG | $6.69 |
| 195 | CHOWDURY,BABY | $1,955.07 |
| 196 | CHOY,BIAO | $17.84 |
| 197 | CHU,LIANG CHIN | $26.76 |
| 198 | CHUNG,YOUNG SOOK | $2,397.39 |
| 199 | CLARKE,ENID | $920.72 |
| 200 | CLARKE,NICOLE | $63.45 |
| 201 | CLARKE,SHARON M. | $327.48 |
| 202 | CLOTHER,SINTIA | $592.79 |
| 203 | COKE,CHARLES | $13.02 |
| 204 | COLON,JASMINE | $35.07 |
| 205 | CONCEPCION,ADALGISA | $2,187.69 |
| 206 | CONTRERAS,IRMA | $35.76 |
| 207 | CONTRERAS,MARCIANA | $423.16 |
| 208 | COOPER-RICKS,YOLANDA | $36.76 |
| 209 | COORE,SHERINE A. | $226.13 |
| 210 | CORDERO,VICTORIA | $23.34 |
| 211 | CORNEJO,MARIA | $159.84 |
| 212 | COTE,AMARILIS CLARA | $993.82 |
| 213 | COVERLY,ASHLEY | $31.83 |
| 214 | CRUZ,CARMEN | $83.44 |
| 215 | CRUZ,DIOSA PEREZ | $23.34 |
| 216 | CRUZ,ILUMINADA | $23.51 |
| 217 | CRUZ,MARIA E. | $65.56 |
| 218 | CRUZ,SILVIA | $102.83 |

| | | |
|---|---|---|
| 219 | CUADRADO,CLARA | $82.75 |
| 220 | CUNNINGHAM,YARIKZA | $64.50 |
| 221 | CVETKOVA,MARGARITA | $357.91 |
| 222 | DABYDEEN,ANITA | $90.89 |
| 223 | DAI,BAO ZHU | $42.37 |
| 224 | DAI,QING YUN | $31.22 |
| 225 | DANIELS,ROSE | $486.73 |
| 226 | DANIELS,TENNEILLE M. | $37.28 |
| 227 | DANKANYCH,NATALIA | $1,748.54 |
| 228 | DARDIGNAC,MARIA | $182.37 |
| 229 | DARICAUD,PASCALE | $905.92 |
| 230 | DAVIS,CARLA | $452.59 |
| 231 | DAVIS,TAN IM | $13.86 |
| 232 | DAZA,MARGARITA | $305.38 |
| 233 | DE LEON,VANESSA | $119.20 |
| 234 | DE VERAS,SARAH I. | $285.27 |
| 235 | DELEON,DOMITILIA | $119.20 |
| 236 | DELGADO,ANGELA C. | $212.66 |
| 237 | DEMBELE,KOROTOUMOU | $454.37 |
| 238 | DESGRANGES,MARIE | $5,283.87 |
| 239 | DESTIN,PAULINE | $291.88 |
| 240 | DESTINE,LAURA | $11.65 |
| 241 | DESULME,MARIE FLUCIE | $12.54 |
| 242 | DHANRAJ,CHANDRAWATTIE | $14.57 |
| 243 | DIALLO,MAIMOUNATA C. | $1,749.47 |
| 244 | DIAZ DE MENA,ALMA | $1,142.56 |
| 245 | DIAZ,BRENDA | $29.30 |
| 246 | DIAZ,ELSA | $87.81 |
| 247 | DIAZ,FRANCISCA | $139.11 |
| 248 | DIAZ,MARGARITA | $13.38 |
| 249 | DIAZ,NERY | $29.66 |
| 250 | DINDIYAL,BASMATTIE | $120.00 |
| 251 | DIOP,SHERLEY | $35.76 |
| 252 | DIXON,KALISHA L | $36.29 |
| 253 | DJADIMADJI,NELTHOM | $31.73 |
| 254 | DJANGIRYAN,NAIRA | $21.84 |
| 255 | DJEDJE,JOSEPH | $193.86 |
| 256 | DOBAK,MARIYA | $246.36 |
| 257 | DOGBATSE,ROSE M. | $97.21 |
| 258 | DOODNAUTH,SABATHRIE | $1,582.71 |
| 259 | DOUYON,MARIE LIVIE | $147.51 |
| 260 | DUAH,AGYEMANG | $228.51 |
| 261 | DUDYNSKAYA,LARISA | $6,872.64 |
| 262 | DWARKAH,PATSY | $652.69 |
| 263 | DZHYGRYNYUK,DARIYA | $2,599.59 |

| | | |
|---|---|---|
| 264 | EDMOND,HIRLANDE | $23.34 |
| 265 | EDMONDS,DAYNELL | $75.67 |
| 266 | EDWARDS,ANNICKA | $35.76 |
| 267 | EDWARDS,FEBIEON A | $68.48 |
| 268 | EDWARDS,TAMMY | $66.85 |
| 269 | ELLANA,HEMWATTIE | $29.50 |
| 270 | EMANUEL,LAUREL | $53.64 |
| 271 | ESCOBAR,OFELLIA | $76.44 |
| 272 | ESPINAL,IRENE | $107.28 |
| 273 | ESPINAL,ROSA | $169.00 |
| 274 | ESTEVEZ,CARMEN | $1,044.00 |
| 275 | EVANS,CAROL JEANNIE | $213.58 |
| 276 | FAGAN,ROSE | $106.57 |
| 277 | FAHRATOVA,ALINA | $21.84 |
| 278 | FANG,SHAO QIONG | $35.68 |
| 279 | FATUULLINA,MUSLIMA | $1,709.78 |
| 280 | FENG,FENG QIU | $24.80 |
| 281 | FENG,LIAO YI | $178.40 |
| 282 | FENG,QUN XIU | $24.80 |
| 283 | FENG,RUI YING | $271.33 |
| 284 | FERNANDEZ,MIGUELINA | $17.49 |
| 285 | FERREIRA,ROSELIA | $138.78 |
| 286 | FILS,YVROSE | $961.66 |
| 287 | FLORIAL,LOUNA | $135.29 |
| 288 | FORDYCE,ADRIANNE | $57.60 |
| 289 | FOZILOVA,MARHABO | $200.09 |
| 290 | FRIAS,NAROBI F | $837.00 |
| 291 | FU,GUO YAN | $252.76 |
| 292 | FU,LI MING | $26.76 |
| 293 | FUNG-YOUNG,WAN TI | $113.73 |
| 294 | GADACHEK,LILIYA | $81.21 |
| 295 | GAFAROVA,RAHILA | $199.72 |
| 296 | GAFUROVA,IRODA | $3,416.40 |
| 297 | GALLEGO,MORINELLY | $113.31 |
| 298 | GAO,LIU XI | $33.45 |
| 299 | GAO,XIU QING | $13.38 |
| 300 | GARCIA,AGUSTO ELIAS | $8.83 |
| 301 | GARCIA,LUCY | $719.89 |
| 302 | GARCIA,MARTA | $27.51 |
| 303 | GARCIA,SARA | $114.06 |
| 304 | GARRIDO,MERCY | $79.03 |
| 305 | GAVILAN,MARELIS | $23.34 |
| 306 | GE WONG,HAI NU | $205.16 |
| 307 | GERIG,NANCY J. | $35.76 |
| 308 | GERVAIS,ALSON M. | $56.91 |

| | | |
|---|---|---|
| 309 | GINZBURG,SURIYA | $161.07 |
| 310 | GNATYUK,ANNA | $5,843.11 |
| 311 | GOCOOL,KALAWTIE | $98.77 |
| 312 | GOMEZ,CANDIDA | $515.49 |
| 313 | GOMEZ,INES | $70.40 |
| 314 | GONG,ZHEN LAN | $363.49 |
| 315 | GONZALEZ,CARMEN D. | $41.22 |
| 316 | GONZALEZ,MARILYN | $259.56 |
| 317 | GONZALEZ,MARINA | $105.39 |
| 318 | GONZALEZ,ROSA | $1,106.73 |
| 319 | GONZALEZ,SONIA | $23.84 |
| 320 | GOODEN,PINDRAWATIE | $80.46 |
| 321 | GOODING,INEZ | $229.67 |
| 322 | GOOLCHARRAN,RADHIKA | $107.28 |
| 323 | GOPAUL,SHIV RATREE | $2,803.61 |
| 324 | GORCHYLOVA,GALINA | $655.57 |
| 325 | GOURDINE,DENEEN | $11.56 |
| 326 | GRAY,NATALIYA | $940.99 |
| 327 | GREAVES,JUDY ANN | $67.44 |
| 328 | GREAVES,TINA | $116.92 |
| 329 | GREEN,AFOLAKE SAIDAT | $231.06 |
| 330 | GREEN,JECEMAY | $35.07 |
| 331 | GRIFFITH,DIANE | $399.09 |
| 332 | GRIMES,NATHANIEL C | $156.96 |
| 333 | GROSS,MIRIAM | $11.01 |
| 334 | GRYGORIV,OLGA | $2,227.78 |
| 335 | GRYNYSHYN,OLEKSANDRA | $698.88 |
| 336 | GUANCE,ALTAGRACIA | $450.78 |
| 337 | GUERRERO,VALERIA | $4,123.65 |
| 338 | GULARA,AMINOV | $603.84 |
| 339 | GULBAHOR,SODIKOVA | $477.75 |
| 340 | GULIY,NATALIA | $398.21 |
| 341 | GUO,YAN HONG | $2.30 |
| 342 | GURKOVSKA,VALENTINA | $543.58 |
| 343 | GUZMAN,MARIA | $96.56 |
| 344 | GUZMAN,MERCEDES | $1,415.26 |
| 345 | HALL,HERMINE | $1,292.34 |
| 346 | HALLEY,ORDELLA | $399.31 |
| 347 | HAMIDOVA,UMARO | $586.61 |
| 348 | HAPSHENKO,VALENTINA | $2,732.35 |
| 349 | HARPER,JEANNETTE C | $34.49 |
| 350 | HARRACKSINGH,CHERYL | $11.92 |
| 351 | HARRIS,DAINTY | $203.67 |
| 352 | HARRIS,KARYN Y. | $102.32 |
| 353 | HARVEY,JAMES | $56.48 |

| | | |
|---|---|---|
| 354 | HARVEY,LAVERNE | $111.17 |
| 355 | HASSAN,OMAIMA | $615.58 |
| 356 | HAUSER,RENEE | $21.84 |
| 357 | HAWKER,ENID | $171.70 |
| 358 | HAWKER-GREENE,KEISHA | $22.61 |
| 359 | HAYES,LULAR | $979.05 |
| 360 | HE,RUI HUA | $312.20 |
| 361 | HE,SHAO WEN | $1,097.16 |
| 362 | HE,YU QIANG | $481.68 |
| 363 | HE,YU QIN | $807.26 |
| 364 | HE,ZHEN CAI | $140.49 |
| 365 | HELSLEY,CHONG SUK | $748.08 |
| 366 | HEMWATTIE,ELLANA | $101.32 |
| 367 | HENRIQUEZ,ANGELA | $191.33 |
| 368 | HENRIQUEZ,JEANNIRES | $47.68 |
| 369 | HERAS,LIBERTAD | $94.46 |
| 370 | HERNANDEZ,ALTAGRACIA | $26.51 |
| 371 | HERSKOWITZ,ERZSEBET | $1,292.16 |
| 372 | HEW,MYUNG JA | $8.92 |
| 373 | HEW,YEE MOI | $84.18 |
| 374 | HIERRO,MARICELA | $318.67 |
| 375 | HILO,MYUNG SOOK | $804.02 |
| 376 | HLUSHKO,OLESYA | $2,163.77 |
| 377 | HOLMAN,FELICIA | $47.13 |
| 378 | HONG,KYUNG SOON | $31.22 |
| 379 | HONG,LI ZHU | $311.82 |
| 380 | HOUNKPATI,BARIETOU | $192.45 |
| 381 | HU LU,HUI QIONG | $857.10 |
| 382 | HU,QI XIAN | $166.69 |
| 383 | HUANG PAN,XING YUN | $1,130.61 |
| 384 | HUANG,BEI | $64.11 |
| 385 | HUANG,BI ZHEN | $2,571.60 |
| 386 | HUANG,BING HONG | $566.42 |
| 387 | HUANG,CAI YUN | $113.73 |
| 388 | HUANG,HUAN ZHANG | $1,251.03 |
| 389 | HUANG,JIN NAI | $20.07 |
| 390 | HUANG,LI FANG | $361.80 |
| 391 | HUANG,MEI YUE | $11.15 |
| 392 | HUANG,SI MEI | $98.12 |
| 393 | HUANG,WAN PING | $427.05 |
| 394 | HUANG,XING JUAN | $1,069.84 |
| 395 | HUANG,YAN ZHEN | $4.46 |
| 396 | HUANG,YANG YI | $66.90 |
| 397 | HUANG,YE E | $279.52 |
| 398 | HUANG,YE FENG | $44.60 |

| | | |
|---|---|---|
| 399 | HUANG,ZHONG LING | $8.92 |
| 400 | HUBINA,TETYANA | $684.42 |
| 401 | HUI,BETTY WAI LIN | $4.46 |
| 402 | HWANG,YONG SUN | $20.07 |
| 403 | HYPPOLITE,RACHELLE | $71.52 |
| 404 | HYUN,SOOK JA | $133.80 |
| 405 | ILNYTSKA,HALYNA | $4,732.10 |
| 406 | ILNYTSKA,OKSANA | $2,065.52 |
| 407 | ILYASH,YELIZAVETA | $5,423.73 |
| 408 | IRGASHEV,AZIZ | $2,039.03 |
| 409 | ISLAMOVA,MASTURA | $748.61 |
| 410 | ISLAMOVA,SAIDA | $2,265.90 |
| 411 | ISLES,DELAHANTY | $5.82 |
| 412 | ISMATOVA,ERGASH | $1,931.71 |
| 413 | ISOMOV,SAYFULLO | $38.22 |
| 414 | ISRAILOVA,MAVLYUDA | $99.48 |
| 415 | IVANCHO,LARISA E. | $24.57 |
| 416 | IVANINA,MAHDALINA | $331.76 |
| 417 | JACKSON,ELIZABETH | $133.80 |
| 418 | JANG,HYUN SOOK | $1,055.10 |
| 419 | JAVADOVA,FAROGAT | $54.91 |
| 420 | JAVIER,DULCE M | $133.83 |
| 421 | JAVIER,JUANA A | $112.46 |
| 422 | JAVIER,OLIMPIA | $40.61 |
| 423 | JEAN,TAMARA | $663.33 |
| 424 | JEAN-LOIUS,MARIE C | $2,881.56 |
| 425 | JEANTY,MARIE MARTHE | $70.65 |
| 426 | JIANG,DE DI | $1,025.80 |
| 427 | JIANG,GEN JIAO | $98.12 |
| 428 | JIANG,MEI HUA | $214.08 |
| 429 | JIANG,MEI RU | $22.30 |
| 430 | JIANG,MEI SU | $35.68 |
| 431 | JIANG,YANG SU | $296.03 |
| 432 | JIN,XIAO GUANG | $102.58 |
| 433 | JIN,YU XIANG | $3,383.65 |
| 434 | JING,HUI QIN | $3,454.27 |
| 435 | JOHNSON,ANNETTE D. | $59.60 |
| 436 | JOHNSON,MARIE | $136.87 |
| 437 | JOHNSON,MONA | $35.07 |
| 438 | JONES,SAUNDRA | $20.67 |
| 439 | JOO,MOON JA | $71.36 |
| 440 | JORDAN,LISA | $351.22 |
| 441 | JOSEPH,MARIE A. | $3,363.45 |
| 442 | JULIEN,ROSELA | $691.49 |
| 443 | JUN,YOUNG JA | $169.48 |

| | | |
|---|---|---|
| 444 | JUNG,MIN SHIK | $41.81 |
| 445 | JUNG,YISOON | $17.84 |
| 446 | KABULOVA,BARNO | $245.57 |
| 447 | KAMARA,FATUMATA | $21.84 |
| 448 | KAMENCHUK,TATYANA | $1,030.07 |
| 449 | KANG,SUN HEE LEE | $298.66 |
| 450 | KAPITANOVA,NINA | $54.60 |
| 451 | KARABYNOSH,SVITLANA | $245.56 |
| 452 | KARIMOV,TURAKUL S. | $40.61 |
| 453 | KARPINSKA,OKSANA | $98.78 |
| 454 | KASIMOV,AKMAL | $1,481.95 |
| 455 | KASIMOVA,FIRUZA | $270.13 |
| 456 | KASIMOVA,GULNOZA | $39.68 |
| 457 | KATABALLI,DAYWATTIE | $7,758.40 |
| 458 | KHAKIMOVA,RAIKHONA | $1,570.61 |
| 459 | KHALIMOVA,NORCHUCHUK | $21.84 |
| 460 | KHALIN,YURIY | $2,727.27 |
| 461 | KHAMRAKULOVA,LOLA | $189.26 |
| 462 | KHAN,JUANITA | $1,410.04 |
| 463 | KHRULOVA,SVITLANA | $3,521.70 |
| 464 | KHUDOYNAZROV,SHUKHRAT | $440.63 |
| 465 | KIM,BARTEE | $33.45 |
| 466 | KIM,GUM HEE | $2,131.16 |
| 467 | KIM,HYUN OK | $1,532.00 |
| 468 | KIM,MYUNG HEE | $191.22 |
| 469 | KIM,SOON AE | $258.32 |
| 470 | KIM,SUNG SUK | $22.03 |
| 471 | KIM,YON SOOK | $1,156.92 |
| 472 | KIM,YOON AE | $139.46 |
| 473 | KIP,JOSEPH | $79.40 |
| 474 | KISAK,MARIYA | $1,108.38 |
| 475 | KLEINBAUM,PAULA | $38.74 |
| 476 | KO,YOUNG AE | $462.25 |
| 477 | KONE-COMPAORE,ALIZETA | $546.90 |
| 478 | KOOMAR,RADICA | $141.62 |
| 479 | KOPOLOVETS,SOFIYA | $300.41 |
| 480 | KOSTAK,VITALIA | $224.41 |
| 481 | KOSTYO,LYUBOV | $327.60 |
| 482 | KOSUHINA,SVETLANA | $3,798.51 |
| 483 | KOTOVSKAYA,IRINA | $143.20 |
| 484 | KOTUBEY,HERMINA | $2,220.85 |
| 485 | KUANG,WAN QIN | $254.22 |
| 486 | KUKLA,DANUTA | $49.14 |
| 487 | KUPFERBERG,BETILDE | $47.35 |
| 488 | KUSI,AFIA | $27.51 |

| 489 | KUZNETSOVA,INGA | $536.27 |
| 490 | KWAN,CHON LIN | $17.84 |
| 491 | KYRYCHUK,OLHA | $143.20 |
| 492 | KYRYLIV,GALINA | $5,114.19 |
| 493 | LAI,WAI CHING | $93.66 |
| 494 | LALL,PADMINIE | $97.11 |
| 495 | LAM,SAU KUM | $4.96 |
| 496 | LAN,XIU QIONG | $53.52 |
| 497 | LATCHMAN,IVY | $23.34 |
| 498 | LAU,YEE FUN | $462.92 |
| 499 | LAWRENCE,KAYE | $135.72 |
| 500 | LAWRENCE,RAJPATEE | $3.22 |
| 501 | LAZAREVA,MARIYA | $35.49 |
| 502 | LEDOUX,STEPHANIE | $156.93 |
| 503 | LEE,HYUN | $14.86 |
| 504 | LEE,JIE HUA | $107.54 |
| 505 | LEE,JUNG SOOK | $4.46 |
| 506 | LEE,SAU HEUNG | $4.46 |
| 507 | LEE,U CHU | $270.37 |
| 508 | LEE,WAN MAI | $19.84 |
| 509 | LEE,YIM NGOR | $15.86 |
| 510 | LEE,YONG ZHEN | $684.04 |
| 511 | LEE,YOUNG SOOK | $4,637.15 |
| 512 | LEE,ZHU YIN | $994.68 |
| 513 | LEI,SIO MUI | $74.40 |
| 514 | LEONOVA,OLHA | $4,737.78 |
| 515 | LEUNG,YUET FAN | $26.76 |
| 516 | LEUNG,YUN CHI | $42.37 |
| 517 | LEVEILLE,ANTONINE | $123.69 |
| 518 | LEVEILLE,MARIE F. | $137.66 |
| 519 | LEWIS,LATISHA | $72.54 |
| 520 | LEYBERMAN,GALYNA | $109.20 |
| 521 | LI,BAO DI | $107.04 |
| 522 | LI,CHUN SAI | $100.35 |
| 523 | LI,FENG XIN | $211.85 |
| 524 | LI,HUAN YING | $13.63 |
| 525 | LI,HUI PING | $254.76 |
| 526 | LI,HUI QIN | $16.11 |
| 527 | LI,JING | $5.58 |
| 528 | LI,LIANG YING | $1,210.89 |
| 529 | LI,MEI FANG | $17.84 |
| 530 | LI,QI HUA | $118.19 |
| 531 | LI,QIAO ZHU | $17.28 |
| 532 | LI,SHU YUN | $281.07 |
| 533 | LI,SHUN TIAN | $216.97 |

| 534 | LI,SU YUAN | $2,219.88 |
| 535 | LI,WAN YU | $0.63 |
| 536 | LI,WAN ZHU | $231.92 |
| 537 | LI,XIAO YING | $395.10 |
| 538 | LI,XIE | $44.60 |
| 539 | LI,XING MIAO | $1,022.74 |
| 540 | LI,YAN PING | $49.06 |
| 541 | LI,YOU MEI | $138.26 |
| 542 | LI,YUE MEI | $313.22 |
| 543 | LI,YUET PING | $209.62 |
| 544 | LI,YUN ZHEN | $71.36 |
| 545 | LIAN,RUI AI | $138.26 |
| 546 | LIANG,HAN ZI | $100.35 |
| 547 | LIANG,HUI XING | $334.50 |
| 548 | LIANG,RUI LIAN | $312.20 |
| 549 | LIANG,SHU YI | $223.00 |
| 550 | LIANG,XING JUAN | $646.70 |
| 551 | LIANG,XIU YAN | $126.56 |
| 552 | LIANG,XUE BING | $276.52 |
| 553 | LIANG,XUE YU | $1,755.01 |
| 554 | LIANG,XUE ZHU | $964.48 |
| 555 | LIAO,YING XIA | $528.51 |
| 556 | LIAO,YUN QING | $93.66 |
| 557 | LIN,BAO BI | $133.80 |
| 558 | LIN,FANG | $370.18 |
| 559 | LIN,GUI YING | $80.28 |
| 560 | LIN,HONG | $312.20 |
| 561 | LIN,MEI TING | $11.15 |
| 562 | LIN,MEI YING | $166.56 |
| 563 | LIN,NA | $26.76 |
| 564 | LIN,RUI ZHEN | $321.12 |
| 565 | LIN,XIU PING | $87.28 |
| 566 | LIN,XIU YU | $146.62 |
| 567 | LIN,YING | $1,569.92 |
| 568 | LIN,YING JIAO | $17.84 |
| 569 | LIN,YU YAN | $8.92 |
| 570 | LIN,YU YING | $229.69 |
| 571 | LING,JU MEI | $4.46 |
| 572 | LING,YAN QING | $355.69 |
| 573 | LING,YI | $17.84 |
| 574 | LINO,DEISY | $160.18 |
| 575 | LIU,CAI QIONG | $725.86 |
| 576 | LIU,MEI YIN | $886.62 |
| 577 | LIU,SHU HUA | $123.77 |
| 578 | LIU,SHU QING | $35.68 |

| 579 | LIU,SU MEI | $35.68 |
| 580 | LIU,WAN QIN | $950.31 |
| 581 | LIU,YUE MEI | $17.84 |
| 582 | LIZANETS,LYUBOV | $65.93 |
| 583 | LLOYD,FLORETTA | $1,473.75 |
| 584 | LOCHAN,BUDHMATIE | $101.61 |
| 585 | LOISEAU,EDWIGE | $819.88 |
| 586 | LOPEZ,NORMA | $639.63 |
| 587 | LOPEZ,VIOLETA | $35.07 |
| 588 | LU,FENG LING | $3,824.58 |
| 589 | LU,QIN AI | $199.78 |
| 590 | LU,XIU FENG | $11.15 |
| 591 | LUO,LI MEI | $19.84 |
| 592 | LUO,QI RUN | $331.09 |
| 593 | LUPAK,ANDRIY | $407.39 |
| 594 | LUTCHMAN,BASMATTIE | $2,837.62 |
| 595 | LUTCHMAN,KILMATTIE | $4,695.22 |
| 596 | LUU,LOC KHIET | $566.42 |
| 597 | LYSYCHKO,LYUDMYLA | $419.80 |
| 598 | MA,MING | $62.44 |
| 599 | MA,SHU LAN | $1,035.80 |
| 600 | MAGALHAES,PAULA | $1,798.76 |
| 601 | MAGYARI,PAVEL | $78.27 |
| 602 | MAHMARASULOVA,MADINA | $535.69 |
| 603 | MAHMUDOVA,UGILOY | $78.27 |
| 604 | MAI,LI XIAN | $62.56 |
| 605 | MAI,QIAN RONG | $35.68 |
| 606 | MAI,SHU YING | $40.14 |
| 607 | MAJEWSKA,KATARZYNA | $6.67 |
| 608 | MAKHMUDOVA,MINOVAR | $3,479.23 |
| 609 | MALAEVA,LUIZA | $76.44 |
| 610 | MALONEY,ANN MARIE | $16.71 |
| 611 | MAMEDOVA,HIKMAT | $1,600.41 |
| 612 | MAMMADOVA,GALINA | $2,118.79 |
| 613 | MAMMADOVA,TAMARA | $1,569.75 |
| 614 | MANGRAY,RAMPIARI | $105.86 |
| 615 | MANIGAULT,EVELYN | $80.24 |
| 616 | MAQBOOL,ZUBEDA | $32.76 |
| 617 | MARABLE,GLORIA | $29.37 |
| 618 | MARCELLUS,MARIE N | $148.30 |
| 619 | MARKOVA,EMILIYA | $917.00 |
| 620 | MARTINEZ,ERCILIA | $294.00 |
| 621 | MARTINEZ,IRMA | $82.35 |
| 622 | MARTINEZ,IRMA Y. | $34.88 |
| 623 | MARTINEZ,MERCEDES A. | $442.69 |

| 624 | MARTINEZ,NATIVIDAD | $3,453.13 |
| 625 | MARTINEZ,WANDA | $52.75 |
| 626 | MARTYNOVA,VERA | $19.11 |
| 627 | MASON,BRENDA | $11.65 |
| 628 | MASSIRE,MARIA | $40.61 |
| 629 | MATKHEYEVA,LYUDMILA | $21.84 |
| 630 | MATOS,ALTAGRACIA | $1,002.61 |
| 631 | MAYOMI,YETUNDE B | $287.21 |
| 632 | MAZONE,ADRENETTA | $519.44 |
| 633 | MCCARGO,GEORGIANNA | $4.97 |
| 634 | MCFARLANE,IRIS S. | $261.91 |
| 635 | MCFARLANE,SHARON S. | $29.72 |
| 636 | MCKENZIE,DOROTHY | $23.84 |
| 637 | MCPHERSON,ELIZABETH | $171.98 |
| 638 | MEADE-RIGAUD,ALBERTIN | $58.35 |
| 639 | MEDINA,LUIS R. | $68.87 |
| 640 | MEDVETSKA,ANNA | $559.65 |
| 641 | MEI,MU QIN | $40.14 |
| 642 | MEI,RUI JIN | $45.60 |
| 643 | MEI,SHUANG YAN | $189.55 |
| 644 | MEI,SUE AI | $71.36 |
| 645 | MEI,XIAO YUN | $63.56 |
| 646 | MEI,XIU ZHEN | $323.35 |
| 647 | MEI,XUE CHAN | $13.38 |
| 648 | MEJIA,ISABEL | $35.76 |
| 649 | MEJIA,LEONARDA | $40.61 |
| 650 | MEJIA,MAGNA | $300.54 |
| 651 | MEKONCHOU,FABIUS | $8.52 |
| 652 | MELINETTE,JEAN L. | $54.85 |
| 653 | MENDOLIA,ZAMIRA | $1,585.48 |
| 654 | MENIS,ELENA | $35.49 |
| 655 | MENSAH,BEN | $115.24 |
| 656 | MENSAH,ISAAC SARFO | $51.39 |
| 657 | MICHEL-MARCEL,MARIE M | $1,216.42 |
| 658 | MILLER,LEONIE | $759.38 |
| 659 | MINAULT,SERETTE | $115.81 |
| 660 | MING,LAI ZHEN | $3,676.54 |
| 661 | MIRANDA,JENNY | $47.68 |
| 662 | MO,ZHI MIN | $8.92 |
| 663 | MOHABIR,BRIJMAWATTIE | $19.01 |
| 664 | MOHAMED,DALAL | $15.66 |
| 665 | MOHAMMADI,RUKHSHANA | $3,735.67 |
| 666 | MOJICA,ESCARLET | $85.28 |
| 667 | MONTFORT,ESTHER | $70.96 |
| 668 | MONTILLA,FARIDES | $52.96 |

| | | |
|---|---|---|
| 669 | MONYEI,EUNICE N. | $5.96 |
| 670 | MORETA,FRANCISCA | $147.26 |
| 671 | MOTA,ROSA E. | $57.93 |
| 672 | MOTA-LOPEZ,DANIELA | $383.44 |
| 673 | MOY,CHING WAH | $13.38 |
| 674 | MOY,SUT MAY | $53.52 |
| 675 | MUFTAHU,AMMATU | $67.97 |
| 676 | MUKADDASOVA,KAROMAT | $7,208.81 |
| 677 | MUKTAROVA,RAYHONA | $93.92 |
| 678 | MULATILLO,MAGDALENA | $409.68 |
| 679 | MUNROE,TRICA O. | $152.29 |
| 680 | MUSAEVA,AZIZA | $65.52 |
| 681 | MYGALUK,NATALIYA | $3,111.71 |
| 682 | NADY,BEILO | $78.27 |
| 683 | NAKONECHNA,VANDA | $16.38 |
| 684 | NAMANGUE,MARIE | $161.55 |
| 685 | NANKU,DEVIKA | $81.78 |
| 686 | NARAIN,DIPIKA | $1,139.95 |
| 687 | NARAIN,RAJKUMARIE | $1,042.74 |
| 688 | NARAIN,REEWATTIE DEVI | $142.78 |
| 689 | NARZIEVA,MANZURA | $7,756.93 |
| 690 | NASSRY,FIRUZA K | $1,453.31 |
| 691 | NATHAN,LAJUANA | $30.04 |
| 692 | NEAL,KEISHA | $384.24 |
| 693 | NEGMATOVA,UMIDA | $65.52 |
| 694 | NEGRON,LICINDA | $924.49 |
| 695 | NEPTUNE,SOPHIA T. | $225.72 |
| 696 | NEREE,ROSE LAURE | $150.11 |
| 697 | NG,LI YUN | $105.37 |
| 698 | NIE,CUI LAN | $196.24 |
| 699 | NIETO,DE ROCA MARIA O | $248.84 |
| 700 | NIEVES,CARMEN | $417.39 |
| 701 | NIKOLIV,NATALIA | $21.84 |
| 702 | NIRANJAN,ANANTEAH | $174.99 |
| 703 | NKEMAWUNG,BELEU JOANA | $68.34 |
| 704 | NOEL,CHENETTE | $330.89 |
| 705 | NOEL,DOROTHY KEY | $91.65 |
| 706 | NOLASCO,ROGELIA | $316.27 |
| 707 | NORALES,SARA NIEVES | $268.17 |
| 708 | NOVOSSELOVA,SVETLANA | $3,171.58 |
| 709 | NUHANN,RITA | $86.08 |
| 710 | NUNEZ BAEZ,URBANA | $272.04 |
| 711 | NUNEZ GOMEZ,RUFINA A. | $23.17 |
| 712 | NUNEZ,ELENA | $272.79 |
| 713 | NUNEZ,ELISA | $765.60 |

| | | |
|---|---|---|
| 714 | NUNEZ,GERMANIA | $11.92 |
| 715 | NUNEZ,KIRSY | $17.59 |
| 716 | NYSHCHEY,MARIYA | $76.44 |
| 717 | OH,CHUNG HYUN | $288.07 |
| 718 | OLDS,SHERYL | $549.39 |
| 719 | ONUPRIADI,IRENE | $1,512.92 |
| 720 | OPARA,CHINYERE E | $23.84 |
| 721 | OPRE,CATITA | $48.63 |
| 722 | ORAEGBU,CHUKWUMA L. | $23.34 |
| 723 | ORELLANA,EVELIN M. | $33.67 |
| 724 | ORTIZ,SYLVIA | $41.30 |
| 725 | OSADCHUK,VALENTINA | $27.30 |
| 726 | OSMAN,NURU DEEN | $35.07 |
| 727 | OTOO,AKOSUA N | $63.95 |
| 728 | OVSAK,NATALIYA | $3,892.18 |
| 729 | PADMAWATTIE,A | $882.80 |
| 730 | PAK,SEO CHIN | $77.32 |
| 731 | PALMER,ROXANNE | $126.87 |
| 732 | PAN,CUI L | $1,498.20 |
| 733 | PAN,JIAN K | $129.34 |
| 734 | PAN,LIE JAN | $75.82 |
| 735 | PAN,YUAN FANG | $1,163.68 |
| 736 | PAN,ZHUO JIN | $265.37 |
| 737 | PANOEVA,MATLUBA | $3,734.64 |
| 738 | PANTOJA,TANAIRI | $266.51 |
| 739 | PANTOJA,VITALIA | $23.34 |
| 740 | PAPILLON,MARIE | $40.61 |
| 741 | PARK,BOK YEO | $9.92 |
| 742 | PARK,CHONG OK | $351.72 |
| 743 | PARK,JOO SOOK | $2,972.87 |
| 744 | PARK,KYUNG HYE | $1,099.56 |
| 745 | PARK,SOON JA | $98.12 |
| 746 | PARRIS,MICHELLE A | $686.96 |
| 747 | PATRYLO,LUDMYLA | $172.03 |
| 748 | PAUL,LATOYA | $131.09 |
| 749 | PAULINO CRUZ,KILMA | $242.94 |
| 750 | PAULINO,FALCONERI | $105.20 |
| 751 | PAWLOWSKA,BARBARA | $245.75 |
| 752 | PAYNE,KIM | $70.14 |
| 753 | PENG,JIE YING | $115.96 |
| 754 | PENG,WEN | $75.82 |
| 755 | PERCHI,OLHA | $459.89 |
| 756 | PEREZ,CARMEN ROSARIO | $2,115.79 |
| 757 | PEREZ,JENNY | $70.40 |
| 758 | PERSAUD,MANGRIE | $314.06 |

| 759 | PERSAUD,SALITA | $18.68 |
| 760 | PETIT HOMME,EVELYN | $299.37 |
| 761 | PETRYUK,YELENA | $76.44 |
| 762 | PHAKIOO,RAJDAI S. | $40.61 |
| 763 | PHULMAT,SHIRLEY | $722.19 |
| 764 | PICHARDO,CRISTINA | $113.03 |
| 765 | PICHARDO,DOMINICANA | $23.17 |
| 766 | PICHARDO,HECTOR P | $3,063.45 |
| 767 | PICHARDO,NORMA | $1,947.18 |
| 768 | PICHURA,ALLA S | $308.65 |
| 769 | PIDDUBNA,LIDIYA | $3,038.49 |
| 770 | PIERRE,CLAIRE | $70.02 |
| 771 | PIERRE-PAUL,VALERIE | $84.76 |
| 772 | PIMENTEL,CLARIBEL | $40.59 |
| 773 | PINZON,CRISANTA | $64.28 |
| 774 | PLESKO,IRINA | $100.24 |
| 775 | PLIS,GANNA ANTONOVNA | $6,142.55 |
| 776 | POKRIVTCHAK,VALERIA | $4,359.04 |
| 777 | POLANCO,MARIA | $871.39 |
| 778 | POPOVICH,MARIYA | $326.98 |
| 779 | POVARCHUK,LYUDMILA | $8.19 |
| 780 | POVKH,LYUBOV | $584.94 |
| 781 | PRIANT,MARGARET | $720.03 |
| 782 | PRINCE,ALERO M | $206.47 |
| 783 | PRINSTON,MARIE JUDITH | $23.34 |
| 784 | PROPHETE,LINDA | $23.34 |
| 785 | PUN,KWAI FONG | $278.41 |
| 786 | QIU,KE YUN | $80.28 |
| 787 | QIU,LI FANG | $356.80 |
| 788 | QIU,MIAO HANG | $543.01 |
| 789 | QIU,YAN CHUN | $280.25 |
| 790 | QU,LI ZHI | $1,394.69 |
| 791 | RAGNAUTH,KAWALPATIE | $183.24 |
| 792 | RAHMATULLAEVA,FERUZA | $89.92 |
| 793 | RAHMONOVA,MOHIRA A. | $37.38 |
| 794 | RAKHIMOVA,FERUZA | $915.62 |
| 795 | RAMAISCHRAND,LILOWTIE | $2,471.75 |
| 796 | RAMCHARITAR,DEVEKA | $627.50 |
| 797 | RAMDAHARRIE,TAGMANIE | $179.87 |
| 798 | RAMDATH,YASMIN Z | $168.33 |
| 799 | RAMDEEN,KAMLAWATI | $70.14 |
| 800 | RAMESWAR,ROBEENA D. | $245.50 |
| 801 | RAMGOOLAM,GAITREE | $162.67 |
| 802 | RAMIREZ,ANTOINA | $58.41 |
| 803 | RAMKISSOON,MADHURIE | $62.27 |

| 804 | RAMNARACE,BIBI | $127.68 |
| 805 | RAMOS,DIONISIA | $238.40 |
| 806 | RAMOS,VERONICA | $89.40 |
| 807 | RASHIDOVA,TAMARA | $1,686.96 |
| 808 | RASULOVA,BINOBAR | $4,368.66 |
| 809 | RAZZAKOVA,BARNO | $479.21 |
| 810 | RAZZAKOVA,BARNO. | $174.72 |
| 811 | REID,BEVERLY I | $185.18 |
| 812 | RENGIFO,MIN SOOK | $2,196.66 |
| 813 | REYES,SONIA G | $255.83 |
| 814 | RICHARDS,TADIAN | $455.77 |
| 815 | RICKETTS-RHODEN,EULA | $189.23 |
| 816 | RIFTIN,INGA | $286.40 |
| 817 | RILEY,TUESDAY | $294.00 |
| 818 | RIM,DORCAS | $142.72 |
| 819 | RIVAS,FLOR M. | $45.25 |
| 820 | RIVAS,ROMEO | $97.01 |
| 821 | RIVERA,EDGAR M. | $44.53 |
| 822 | RIVERA,NYDIA | $1,084.08 |
| 823 | RODAS,MARIA | $100.88 |
| 824 | RODRIGUEZ,ANA | $82.44 |
| 825 | RODRIGUEZ,DANIELA | $11.92 |
| 826 | RODRIGUEZ,FRANCISCA | $3,995.98 |
| 827 | RODRIGUEZ,MARIA | $95.36 |
| 828 | RODRIGUEZ,NATELA | $960.96 |
| 829 | RODRIGUEZ,NICAELA M D | $1,177.37 |
| 830 | RODRIGUEZ,YESENIA J. | $147.76 |
| 831 | RODRIGUEZ,ZULEIMA | $20.56 |
| 832 | ROMERO,LEONIDAS | $126.17 |
| 833 | RONG,ZONG FAN | $1,179.06 |
| 834 | ROSARIO,JUANA V. | $501.99 |
| 835 | ROSARIO,JULIANA | $881.66 |
| 836 | ROSINSKA,IVANNA | $1,517.88 |
| 837 | RUAN,AI ZHU | $742.40 |
| 838 | RUAN,LI TANG | $13.38 |
| 839 | RUAN,LING LING | $100.79 |
| 840 | RUAN,PEI FANG | $211.85 |
| 841 | RUIZ,MARTHA H. | $634.18 |
| 842 | RUSHKAP,IRINA | $627.10 |
| 843 | SA,XIU LING | $227.46 |
| 844 | SABOVA,OLGA | $1,269.45 |
| 845 | SADIKOVA,DILFUZA | $1,333.56 |
| 846 | SADULLAEVA,GULCHEKHRA | $823.39 |
| 847 | SAIDINOVA,BARNO | $204.75 |
| 848 | SAINT LOUIS,NOGAH | $59.60 |

| | | |
|---|---|---|
| 849 | SAINT LUCE,MARIE C. | $685.40 |
| 850 | SAINTELIEN,JULIETTE M | $18.84 |
| 851 | SAJOUS,VANESSA | $281.20 |
| 852 | SALAS,ROSA A | $154.27 |
| 853 | SALCEDO,MERCEDES | $93.48 |
| 854 | SALIH,AMINA | $46.02 |
| 855 | SANABRIA,EVELYN | $213.91 |
| 856 | SANCHARRI,SHRIMATTI | $676.54 |
| 857 | SANCHEZ,MARIA ESPERAN | $22.34 |
| 858 | SANCHEZ,MARIA EUFEMIA | $1,274.47 |
| 859 | SANCHEZ,MARIA M | $189.34 |
| 860 | SANCHEZ,YAHAIRA | $341.77 |
| 861 | SANDERS,MARY L. | $150.63 |
| 862 | SANICHAR,CHANDROUTIE | $35.07 |
| 863 | SANTANA,FELICIA | $881.71 |
| 864 | SANTIAGO,LEONOR | $35.07 |
| 865 | SANTOS,ANA | $133.54 |
| 866 | SANTOS,IRENE | $56.18 |
| 867 | SATTAROVA,SURAYO | $562.38 |
| 868 | SATTOROVA,DILDORAH | $40.61 |
| 869 | SECHARAN,MICHELLE P. | $69.44 |
| 870 | SEEBARRAN,CHANDROWTIE | $11.92 |
| 871 | SEENAUGHT,SONIA | $3,427.00 |
| 872 | SEKPEH,CAROLYN N. | $1,017.46 |
| 873 | SEMCHYSHYN,MARIYA | $40.61 |
| 874 | SEMENYSHYN,NADIYA | $5,367.18 |
| 875 | SENAGBE,AMEYO | $111.08 |
| 876 | SERIKOVA,OLGA | $5,100.20 |
| 877 | SHAFI,SHALEEZA | $95.36 |
| 878 | SHAFI,ZAHIRUN | $4,192.02 |
| 879 | SHAHNOZZA,DAVRONOVA | $1,756.49 |
| 880 | SHAO,MIN KUN | $1,016.88 |
| 881 | SHAO,SHU YUN | $345.65 |
| 882 | SHAO,SHU ZHEN | $53.52 |
| 883 | SHARIPOV,RAVSHAN | $3,729.18 |
| 884 | SHEER,KHILOLA | $992.25 |
| 885 | SHELMAN,VLADA | $189.74 |
| 886 | SHEN,LI ZHU | $497.29 |
| 887 | SHEN,QING XIAN | $196.24 |
| 888 | SHERSHEVSKIY,MARIA | $2,740.61 |
| 889 | SHOYNOHO,MARIA | $4,226.37 |
| 890 | SHPYNEVYCH,MARIYA | $7,300.90 |
| 891 | SHRESTHA,RAM L. | $464.18 |
| 892 | SHU,DONG YING | $62.98 |
| 893 | SHUM,KWOK CHUN | $75.82 |

| | | |
|---|---|---|
| 894 | SIBRIAN,MARIA R. | $91.36 |
| 895 | SILVA,MARIA | $8.55 |
| 896 | SIMPSON,FREDERICA | $2.98 |
| 897 | SINGH,BIBI K. | $321.08 |
| 898 | SINGH,CHITRAIKA | $816.52 |
| 899 | SINGH,KAMLOWATTIE | $147.89 |
| 900 | SITAL,INDRAWATIE | $115.31 |
| 901 | SITU,JIN XU | $33.72 |
| 902 | SKLIFAS,ANNA Y | $135.20 |
| 903 | SMALL,JACKLYN | $616.34 |
| 904 | SMALL,LUNELL | $173.88 |
| 905 | SMALL,SHAMEAKA | $317.31 |
| 906 | SMALLS,DELION | $1,336.50 |
| 907 | SMITH,GHISLAINE | $159.37 |
| 908 | SMITH,JENNIFER | $35.07 |
| 909 | SMITH,MYRLE | $496.22 |
| 910 | SOLOKUB,OLENA | $371.28 |
| 911 | SOMAR,JASWANTI | $71.52 |
| 912 | SONG,GUI HUA | $565.00 |
| 913 | SPICER,PAMELA B. | $425.57 |
| 914 | ST PLICE,FREDA | $177.48 |
| 915 | STEPHENS,LINDON | $75.67 |
| 916 | STRILTSIV,LYUBOV | $383.90 |
| 917 | SU,GUO LAN | $1,050.33 |
| 918 | SU,ZE HUA | $22.32 |
| 919 | SUKHAN,VITA | $3,020.26 |
| 920 | SUKHAN,YULIY | $43.68 |
| 921 | SULEMANA,YUSIF | $19.11 |
| 922 | SULTANOVA,DILAFRUZ | $121.27 |
| 923 | SULU,TITILAYO F. | $1,561.26 |
| 924 | SUNG,SEONG W | $171.71 |
| 925 | SURUJBALI,CHANDANEE | $64.07 |
| 926 | SVIDRUK,OLEKSANDRA | $1,171.17 |
| 927 | SYNOSHINA,MARIYA | $1,750.89 |
| 928 | SZTABEREK,LUCYNA | $21.84 |
| 929 | TADJDINOVA,MAFIZA | $21.84 |
| 930 | TAI,CHUN MEI | $172.08 |
| 931 | TAN,JIN CI | $111.50 |
| 932 | TAN,NU XIN | $17.84 |
| 933 | TAN,OI HING | $8.92 |
| 934 | TAN,XIU LING | $976.21 |
| 935 | TAN,XUE XIAN | $214.08 |
| 936 | TAN,YAN ZHEN | $1,118.08 |
| 937 | TANG,JI YING | $869.59 |
| 938 | TANG,RUI YI | $52.08 |

| | | |
|---|---|---|
| 939 | TANG,YIN FEI | $35.68 |
| 940 | TATIS,CARIDAD | $17.29 |
| 941 | TAVERAS,AURELIA | $106.28 |
| 942 | TAVERAS,CARMEN | $87.16 |
| 943 | TAVERAS,EDILIA M | $45.68 |
| 944 | TAVERAS,JULIA A. | $69.27 |
| 945 | TAWIAH,THEODORA AGOE | $524.27 |
| 946 | TAYLOR,VERTINA | $0.73 |
| 947 | TELLECHEA,ZULFIA | $136.50 |
| 948 | TENG,MEI FEI | $169.48 |
| 949 | TENG,YAN X | $304.94 |
| 950 | TERERO,MARIA ELIZBETH | $105.50 |
| 951 | TERRERO,MARIA | $1,214.57 |
| 952 | THEN,JUANA | $119.20 |
| 953 | THIND,SUDARSHAN | $206.50 |
| 954 | THOMAS,KERRYANN L. | $36.69 |
| 955 | THOMPSON,VANESSA | $111.67 |
| 956 | THORMAN,EUNICE P. | $1,134.44 |
| 957 | TKACH,SVITLANA | $6,548.71 |
| 958 | TKACHENKO,JULIYA | $573.30 |
| 959 | TOLSTOROKOVA,SVETLANA | $1,680.31 |
| 960 | TOM SEUMEN,STEPHANIE | $806.76 |
| 961 | TOM,SEUMAN STEPHANIE | $69.27 |
| 962 | TORRES,NATIVIDAD | $76.66 |
| 963 | TORRES,ROSA | $1,252.30 |
| 964 | TSE,BUN YIU | $17.84 |
| 965 | TSYTSARINA,OLGA | $125.58 |
| 966 | TUCKER,SUZANNE S. | $289.68 |
| 967 | TURCHYNYAK,GANNA | $102.73 |
| 968 | TURDIKULOVA,ZUKHRA | $8.19 |
| 969 | TUTHILL,DEORANIE | $103.08 |
| 970 | TUTU,MARCUS OSEI | $35.07 |
| 971 | TWUMASI,AKUA | $965.26 |
| 972 | ULYAKOVA,ELENA | $515.97 |
| 973 | UMAROV,ZAFAR | $303.03 |
| 974 | UMLAUF,OLEKSANDRIA | $275.69 |
| 975 | URIC,VIRA | $10.92 |
| 976 | UROKOVA,ZILOLA | $49.14 |
| 977 | USACHONAK,NADZEZHDA | $410.60 |
| 978 | VALDEZ,CARMEN A | $68.52 |
| 979 | VARDANYAN,SUSAN | $242.97 |
| 980 | VARGAS,FRANCISCA | $53.39 |
| 981 | VASQUEZ,CANDIDA | $23.84 |
| 982 | VASQUEZ,JOSEFINA B. | $46.90 |
| 983 | VASQUEZ,SERGIO | $72.32 |

| 984 | VASQUEZ-BATISTA,YNES | $41.30 |
| 985 | VELEZ,RAMONA | $46.18 |
| 986 | VELEZ,ROSA A. | $22.84 |
| 987 | VELICHKO,ANNA | $78.27 |
| 988 | VELICHKO,TAMARA | $1,052.42 |
| 989 | VENTURA,NOEMI | $119.20 |
| 990 | VILLAMAN,ERICA | $145.04 |
| 991 | VILLAMAR,CARMEN C | $225.15 |
| 992 | VILLANUEVA,DILBAR | $403.73 |
| 993 | VILLANUEVA,JAREEZA | $160.19 |
| 994 | VILNITS,IRINA | $2,091.18 |
| 995 | VILORIA,JACINTA | $346.43 |
| 996 | VOLKOV,SEMYON | $709.80 |
| 997 | VOLOSHIN,KLARA | $4,686.45 |
| 998 | VOVSHA,FELIKS | $65.52 |
| 999 | VOVSHA,RAISA | $42.32 |
| 1000 | WAITH,ENID | $140.65 |
| 1001 | WALKER,JAZMINE P. | $173.91 |
| 1002 | WALKER,SHANNEL A. | $493.14 |
| 1003 | WALLACE,HYACINTH | $803.79 |
| 1004 | WANG,AI HUA | $56.52 |
| 1005 | WANG,JUN XIA | $1,214.20 |
| 1006 | WANG,LI WEI | $13.38 |
| 1007 | WANG,LIAN YING | $71.36 |
| 1008 | WANG,NAI YING | $51.29 |
| 1009 | WANG,PEI ZHEN | $735.98 |
| 1010 | WANG,QIN ZHU | $382.64 |
| 1011 | WANG,TAO PING | $13.38 |
| 1012 | WANG,XIAO QIN | $1,007.98 |
| 1013 | WANG,XIN | $2,138.57 |
| 1014 | WANG,YAN | $57.98 |
| 1015 | WANG,ZHONG MEI | $769.35 |
| 1016 | WEBB,KAREN | $4.27 |
| 1017 | WEDDERBURN,RENNAE | $14.41 |
| 1018 | WEI,LI FANG | $169.48 |
| 1019 | WEI,PEI FANG | $1,361.96 |
| 1020 | WEI,YI JIAN | $1,332.43 |
| 1021 | WEN,SHUN MEI | $80.28 |
| 1022 | WENG,JUE | $69.13 |
| 1023 | WESTFALL,SUN HUI | $562.28 |
| 1024 | WHITE,PAMELA | $39.37 |
| 1025 | WILLIAMS,GARLENE M. | $55.12 |
| 1026 | WILLINGHAM,JACQUELINE | $51.08 |
| 1027 | WILSON,KATHLEEN | $391.29 |
| 1028 | WON,YOUNG BOK | $714.71 |

| | | |
|---|---|---|
| 1029 | WOO,YOUNG OK | $17.84 |
| 1030 | WOODFINE,ANTONETTE A | $11.65 |
| 1031 | WU,AI JU | $35.68 |
| 1032 | WU,BO FANG | $1,119.00 |
| 1033 | WU,BO QI | $340.08 |
| 1034 | WU,CHUN YU | $374.61 |
| 1035 | WU,DE QUN | $4.46 |
| 1036 | WU,DUO YU | $758.44 |
| 1037 | WU,FENG XIN | $13.38 |
| 1038 | WU,HUAN HAO | $356.80 |
| 1039 | WU,JIAN YING | $1,473.59 |
| 1040 | WU,JIN XIA | $1,286.44 |
| 1041 | WU,LI MEI | $703.34 |
| 1042 | WU,MEI HUAN | $13.38 |
| 1043 | WU,MEI YU | $5.58 |
| 1044 | WU,QIU MEI | $66.90 |
| 1045 | WU,QUN XIANG | $129.34 |
| 1046 | WU,SU LING | $35.68 |
| 1047 | WU,XIAO YI | $19.84 |
| 1048 | WU,XUE CHANG | $786.31 |
| 1049 | WU,YA HONG | $797.88 |
| 1050 | WU,YAN QIONG | $24.53 |
| 1051 | WU,YU CHANG | $733.02 |
| 1052 | WU,YU JIE | $636.32 |
| 1053 | WU,ZHU LIAN | $285.44 |
| 1054 | WU,ZHU QIONG | $57.98 |
| 1055 | WU,ZI CHAN | $245.30 |
| 1056 | XIA,YAN DI | $42.37 |
| 1057 | XIA,YAN PING | $69.13 |
| 1058 | XIAN,JIN LIAN | $537.43 |
| 1059 | XIAN,JIN QING | $8.92 |
| 1060 | XIAN,YE QUN | $20.07 |
| 1061 | XIANG,HUI | $37.91 |
| 1062 | XIAO,JIN QUN | $8.92 |
| 1063 | XIE,LING XIAO | $8.92 |
| 1064 | XIE,YONG YUAN | $17.84 |
| 1065 | XIE,YU GUI | $98.12 |
| 1066 | XIN HUAN,HUANG | $22.30 |
| 1067 | XING,CHUN PING | $138.26 |
| 1068 | XU TAM,YONG HUA | $17.84 |
| 1069 | XU,BEI EN | $223.77 |
| 1070 | XU,DONG ZHEN | $1,941.22 |
| 1071 | XU,MING YING | $24.53 |
| 1072 | XU,NA WEI | $49.06 |
| 1073 | XU,QIAN | $40.14 |

| | | |
|---|---|---:|
| 1074 | XU,RU QING | $49.06 |
| 1075 | XU,RUI YUAN | $26.76 |
| 1076 | XU,SHI SAI | $524.05 |
| 1077 | XU,SU REN | $4.46 |
| 1078 | XU,XING HUA | $162.56 |
| 1079 | XU,XIU HONG | $218.81 |
| 1080 | XU,ZHEN JIE | $66.90 |
| 1081 | XUAN,HUO YOU | $17.84 |
| 1082 | XUE,CHUN HONG | $1,090.47 |
| 1083 | YAHYAEVA,GULNORA | $406.93 |
| 1084 | YAN,AI MEI | $1,438.86 |
| 1085 | YAN,YAN FANG | $44.60 |
| 1086 | YANG,CUI ZHEN | $8.92 |
| 1087 | YANG,LI YI | $776.04 |
| 1088 | YANG,SHU YING | $178.40 |
| 1089 | YAO,HUI FEN | $834.02 |
| 1090 | YAO,JIA YING | $2,943.60 |
| 1091 | YAO,JIAN HUA | $8.92 |
| 1092 | YAREMKO,OKSANA | $4,052.27 |
| 1093 | YE,FENG CHAN | $14.88 |
| 1094 | YE,FENG ZHU | $249.76 |
| 1095 | YE,XIU YING | $208.69 |
| 1096 | YE,YONG ZI | $300.82 |
| 1097 | YELIZARENKO,ALEKSANDR | $141.96 |
| 1098 | YEUNG,WAI CHUN | $8.92 |
| 1099 | YI,SHAO YING | $1,051.41 |
| 1100 | YIN,HUI CHANG | $4.46 |
| 1101 | YIN,XIAO JUAN | $40.42 |
| 1102 | YOO,HUI SOOK | $601.41 |
| 1103 | YOON,SUN HEE | $1,342.18 |
| 1104 | YOUNG,VERONICA | $92.54 |
| 1105 | YU,CUI QIN | $280.98 |
| 1106 | YU,FANG | $470.53 |
| 1107 | YU,FENG LING | $1,082.88 |
| 1108 | YU,JUNG HUI | $1,112.77 |
| 1109 | YU,MEI YAN | $75.36 |
| 1110 | YU,SHANG DE | $187.32 |
| 1111 | YU,XUE FANG | $1,369.22 |
| 1112 | YU,XUE FEN | $595.41 |
| 1113 | YU,XUE LI | $1,895.14 |
| 1114 | YUAN,SANDRLY | $187.32 |
| 1115 | YULAN,ZARA | $140.35 |
| 1116 | YURKOVA,LYUBOV | $1,095.79 |
| 1117 | YUSUPOVA,MUNIRA | $4,368.92 |
| 1118 | ZALUHA,HANNA | $16.98 |

| 1119 | ZENG,BI XIA | $66.90 |
| 1120 | ZENG,CHUN ZHI | $94.05 |
| 1121 | ZENG,PEI LING | $167.25 |
| 1122 | ZENG,QI LAN | $35.68 |
| 1123 | ZENG,RUO WEN | $129.34 |
| 1124 | ZENG,RUO XI | $169.48 |
| 1125 | ZENG,XUE ZHEN | $394.71 |
| 1126 | ZENG,YA ZHEN | $810.80 |
| 1127 | ZHANG,AI JUAN | $3,120.32 |
| 1128 | ZHANG,GUI FEN | $196.24 |
| 1129 | ZHANG,LIANG YING | $191.78 |
| 1130 | ZHANG,QIAN LONG | $4.46 |
| 1131 | ZHANG,QU LIAN | $1,175.27 |
| 1132 | ZHANG,SHU LIAN | $160.56 |
| 1133 | ZHANG,XIAO HONG | $22.30 |
| 1134 | ZHANG,YIN DI | $13.38 |
| 1135 | ZHANG,YING | $44.60 |
| 1136 | ZHANG,YU KUN | $71.36 |
| 1137 | ZHANG,YUE YUN | $490.60 |
| 1138 | ZHANG,YUN YOU | $17.84 |
| 1139 | ZHANG,ZHANG PING | $13.88 |
| 1140 | ZHANG,ZHUO JIN | $143.22 |
| 1141 | ZHANG,ZHUO YU | $1.12 |
| 1142 | ZHAO CHEN,CUI CHAN | $525.17 |
| 1143 | ZHAO,BAO QIN | $61.96 |
| 1144 | ZHAO,FU YU | $149.41 |
| 1145 | ZHAO,MEI LAN | $2,412.38 |
| 1146 | ZHAO,MEI YUN | $26.76 |
| 1147 | ZHAO,QIONG FANG | $245.30 |
| 1148 | ZHAO,QIONG XIAN | $506.06 |
| 1149 | ZHAO,SHU ZHEN | $1,115.00 |
| 1150 | ZHAO,YU LIAN | $1,340.62 |
| 1151 | ZHAO,YU LING | $182.86 |
| 1152 | ZHEN,LIU DING | $13.38 |
| 1153 | ZHEN,RUI F | $8.92 |
| 1154 | ZHENG,HUI BING | $17.84 |
| 1155 | ZHENG,LE RONG | $71.36 |
| 1156 | ZHENG,LI P | $37.91 |
| 1157 | ZHENG,MAN LAN | $66.90 |
| 1158 | ZHENG,XIU YING | $307.74 |
| 1159 | ZHONG,LI QUN | $16.11 |
| 1160 | ZHONG,QIU QIN | $115.96 |
| 1161 | ZHOU,CUI FANG | $650.24 |
| 1162 | ZHOU,MIN DI | $1,259.95 |
| 1163 | ZHOU,SHENG QUAN | $1,101.62 |

| 1164 | ZHOU,XIAO QIN | $35.68 |
| 1165 | ZHOU,XIU SU | $356.80 |
| 1166 | ZHU,CAI ZHEN | $17.84 |
| 1167 | ZHU,MEI YU | $44.60 |
| 1168 | ZHU,QI PING | $651.43 |
| 1169 | ZHU,YA QING | $133.80 |
| 1170 | ZHU,ZHEN ZHU | $8.92 |
| 1171 | ZHU,ZU CAI | $407.02 |
| 1172 | ZHUAN HUA,MEI | $1,313.13 |
| 1173 | ZILBEROV,MARINA | $43.68 |
| 1174 | ZIMMERMAN,DINAH | $271.44 |
| 1175 | ZINAYIDA,TSOHLA | $446.34 |
| 1176 | ZOHIDOV,FARRUH | $67.83 |
| 1177 | ZOVDUN,OLHA | $9,121.89 |
| 1178 | ZVONAR,LUDMILA | $27.51 |

## TOTAL                    $668,661.15

# Exhibit C

# NOTICE AND CONSENT FORM AND DECLARATION

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

--------------------------------------------------------X

| | | |
|---|---|---|
| EUNICE THORMAN, | : | |
| Individually and on Behalf of All Other | : | ECF |
| Persons Similarly Situated, | : | 13 Civ. 5465(ARR)(RER) |
| | : | |
| Plaintiffs, | : | |
| | : | |
| -against- | : | |
| | : | |
| THE ROYAL CARE INC., JOEL BERNATH, | : | |
| and JOHN DOES #1-10, | : | |
| | : | |
| Defendants. | : | |

--------------------------------------------------------X

To:     [Name]
        [Street]
        [City, State, Zip]

<u>**NOTICE AND CONSENT TO JOIN COLLECTIVE ACTION SETTLEMENT**</u>

*A federal court authorized this notice.  This is not a solicitation from a lawyer.*

**If you are or were a home health aide employed by
The Royal Care, Inc. during the calendar year of 2008,
PLEASE TAKE NOTICE**

- The Royal Care, Inc. ("Royal Care") has agreed to settle a case in which an employee alleges that Royal Care failed to pay overtime wages owed to home health aides.

- You have been identified by Royal Care as a person potentially eligible to join the settlement.

- You are eligible to join the settlement if you were employed by Royal Care as a home health aide at any time during the 2008 calendar year.

- You must submit the enclosed **CONSENT FORM** by [DATE] to participate in this settlement.

**YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT:**

| **ASK TO BE INCLUDED BY** | If you choose to be included in this settlement |
|---|---|

1

| | |
|---|---|
| **SUBMITTING THE <u>CONSENT FORM</u>** | and submit the **<u>CONSENT FORM</u>**, and you are eligible because you were employed by Royal Care as a home health aide at any time during the calendar year 2008, you will receive money.  In exchange, by joining the settlement, you will release any and all claims you may have against Royal Care under state and federal wage and hour laws, including claims for unpaid overtime, which are based on acts occurring on or before December 31, 2008. |
| **DO NOTHING** | If you do not send in a **<u>CONSENT FORM</u>**, you give up the opportunity to get paid under the terms of the settlement.  By doing nothing, you retain your right to sue Royal Care separately about the same legal claims alleged in the Lawsuit named above, but the statute of limitations continues to run. |

1.      **WHY DID I GET THIS NOTICE?**  Royal Care's records show you were a home health aide during the 2008 calendar year.  This Notice explains your rights and options in the case *Thorman v. The Royal Care, Inc., et al*

2.      **WHAT IS THE CASE ABOUT?**  The lawsuit alleges violations of state and federal wage and hour overtime laws regarding payment for hours worked in excess of 40 per week.

3.      **WHO IS INVOLVED?**  In this class action lawsuit, Eunice Thorman has sued on behalf of herself and other people who may have similar claims.  All workers who decide to participate in this case are a "Class" or "Class Members."  The home health aide who filed the case – and the Class Members like her – are called Plaintiffs.  Royal Care is called the Defendant.  One Court (the Court in New York) resolves the claims and defenses for all the Class Members who decide to join the case.

4.      **WHAT IS THE POSITION OF ROYAL CARE**?  Royal Care denies any liability or wrongdoing.   Specifically, Royal Care denies the allegations that it has improperly classified the home health aides or improperly paid them in any way.

5.      **HAS THE COURT DECIDED WHO IS RIGHT?**  No.  The Court has not decided whether Royal Care has done anything wrong, or whether the Plaintiff is correct.  By authorizing this Notice, the Court is not suggesting Royal Care has violated the law, or that Plaintiff is right.

6.      **WILL ROYAL CARE TERMINATE MY EMPLOYMENT OR RETALIATE AGAINST ME IN ANY WAY IF I JOIN THE SETTLEMENT?**  Federal law prohibits an employer from taking negative action against an employee who participates in a claim alleging unpaid overtime.  Royal Care has settled the case and encourages all

home health aides who were employed during the 2008 calendar year to participate in the settlement.

7.      **WHAT IS THE STATUS OF THE CASE?**  The Court has approved the settlement between Royal Care and the Class of home health aides.  To participate in the settlement, you must complete and submit the enclosed **<u>CONSENT FORM</u>**.

8.      **WILL I BE CHARGED LEGAL FEES TO PARTICIPATE?**  No.  Royal Care agreed to pay $150,000 for legal fees to class counsel representing home health aides, which the Court approved.

9.      **SUMMARY OF THE TERMS OF THE SETTLEMENT:**  The settlement provides payments to home health aides who file a **<u>CONSENT FORM</u>** to participate in the settlement.  The payment to each home health aide who files a **<u>CONSENT FORM</u>** to participate will be calculated based on approximately **75% of the total amount  that the pay records show the home health aid was not paid time and one half the minimum wage for hours worked over 40 in a work week.  This amount may be allocated upward if not all potential class members opt into the class**.  The Settlement equals $668,661.15, of which $503,661.15 will be put in a pool for distribution to the class, $150,000 will be paid to class counsel for fees and expenses, and $10,000 will be paid to the Named Plaintiff for her alternate claims and $5,000 shall be paid to the named Plaintiff as an incentive bonus.  Payments will be reported as wages subject to withholding on an IRS Form W2.  The settlement has a Settlement Cap of $668,661.15, $503,661.15 of which will be put in a pool for distribution to the class.  Payments will be sent by mail approximately 20 days after the deadline to submit the **<u>CONSENT FORM</u>**.

10.     **IF YOU PARTICIPATE YOU WILL RELEASE ANY WAGE AND HOUR CLAIMS:**  By submitting the **<u>CONSENT FORM</u>**, you agree to be bound by the terms of the Release provision of the Settlement.  Specifically, you release Royal Care from any and all wage and hour claims, under any state or federal law, including any statue (and expressly including by not limited to the Fair Labor Standards Act), regulation or common law, that was raised or could have been raised in the Lawsuit, based on acts occurring on or before December 31, 2008.  The release is binding on you and your heirs, estates, executors, administrators, assigns, transferees, and representatives.  The release extends without limitation to Royal Care and its predecessors, successors, parents, subsidiaries, assigns, agents, and present and former officers and directors.

11.     **WHAT HAPPENS IF I DO NOTHING AT ALL?**  If you do not submit a completed **<u>CONSENT FORM</u>** to join the settlement, you will not be paid nor will you be bound by the terms of the settlement.

12.     **ARE THERE MORE DETAILS AVAILABLE?**  Yes.  If you have any questions or require additional information, please contact Plaintiffs' counsel at the following:

*/s/ William C. Rand*
William C. Rand
Law Offices of William Coudert Rand
488 Madison Ave., Suite 1100
New York, New York 10022
wcrand@wcrand.com
(212) 286-1425

13.     **WHAT MUST I DO TO JOIN THE SETTLEMENT?**  Complete and submit the **CONSENT FORM** and Declaration.

Your **CONSENT FORM** **must be postmarked no later than [DATE]**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

--------------------------------------------------------X
EUNICE THORMAN,                                    :
Individually and on Behalf of All Other            :          ECF
Persons Similarly Situated,                        :          13 Civ. 5465(ARR)(RER)
                                                   :
                     Plaintiffs,                   :
                                                   :
          -against-                                :
                                                   :
THE ROYAL CARE INC., JOEL BERNATH,                 :
and JOHN DOES #1-10,                               :
                                                   :
                     Defendants.                   :
--------------------------------------------------------X


## CONSENT TO JOIN AND DECLARATION

I hereby consent to be a party plaintiff in the above-reference action, to receive payment pursuant to the terms of the settlement as set forth in the Notice I received, and to release any wage and hour claim I may have against The Royal Care, Inc., Joel Bernath, and all predecessors, successors, parents, subsidiaries, assigns, agents, and present and former officers and directors in exchange for that payment.

My contact information is as follows:

_____        _____
Printed Name                             Signature


_____        _____
Street Address                           Telephone/Email


_____        _____
City, State, Zip Code                    Date


Return this completed form **NO LATER THAN [DATE]** [insert date that is 60 days from date of notice mailing] by mail, fax, or email to :

*/s/ William C. Rand*
William C. Rand
Law Offices of William Coudert Rand
488 Madison Ave., Suite 1100
New York, New York 10022

wcrand@wcrand.com
phone:  (212) 286-1425;fax:  (646) 688-3078

Attorney for the Plaintiff Class